**Clarence Eugene JONES,
Plaintiff–Appellant,**

v.

**Travis E. PRIMROSE, Defendant–
Appellee.**

**No. 04–41654.
Summary Calendar.**

United States Court of Appeals,
Fifth Circuit.

Decided April 12, 2006.

---

\* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

at the Stiles Unit, alleging that Sgt. Primrose used unnecessary and excessive force against Jones by grabbing him by the throat, twisting his arm behind his back, and causing Jones to stretch upward, which caused severe pain, internal injuries, and the breaking of stitches.

We have reviewed de novo the dismissal for failure to state a claim. *See Berry v. Brady*, 192 F.3d 504, 507 (5th Cir.1999). To state an Eighth Amendment excessive force claim, a plaintiff must allege that the force was not "applied in a good-faith effort to maintain or restore discipline, [but] maliciously and sadistically to cause harm," and that he suffered an injury. *See Hudson v. McMillian*, 503 U.S. 1, 7, 112 S.Ct. 995, 117 L.Ed.2d 156 (1992). Jones made such allegations.

In determining that Jones did not suffer any injury, it does not appear that the magistrate judge accepted as true Jones's allegations that one of his stitches broke, he was bleeding, and he suffered severe pain and internal damage. *See Harris v. Hegmann*, 198 F.3d 153, 156 (5th Cir. 1999); *Williams v. Luna*, 909 F.2d 121 (5th Cir.1990). Whether prison personnel determined that Jones did not require medical care or surgery for his injury is not relevant to whether Jones alleged an injury, which he did. Whether that allegation of injury is constitutionally cognizable requires consideration of the *Hudson* factors. *See Baldwin v. Stalder*, 137 F.3d 836, 838–39 (5th Cir.1998) (citing *Hudson*, 503 U.S. at 7, 112 S.Ct. 995). Although the magistrate judge noted the *Hudson* factors, there is no analysis of these factors as applied to Jones's allegations.

From the record before us, we are unable to conclude that Jones can prove no set of facts in support of his claim which

Clarence Eugene Jones, Livingston, TX, pro se.

Before KING, WIENER, and DeMOSS, Circuit Judges.

PER CURIAM: *

Clarence Eugene Jones, Texas prisoner # 675128, appeals the 28 U.S.C. § 1915A(b)(1) dismissal of his pro se 42 U.S.C. § 1983 civil rights action for failure to state a claim and as frivolous. Jones filed the civil rights complaint against Sgt. Travis E. Primrose, a correctional officer

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

would entitle him to relief. Dismissal of the complaint, therefore, was premature. Accordingly, the judgment appealed is VACATED and the matter is REMANDED for further proceedings consistent herewith. ALL OUTSTANDING MOTIONS ARE DENIED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.